<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

United States Bankruptcy Court for the:

EASTERN DISTRICT OF TENNESSEE, SOUTHERN DIVISION

Case number *(if known)* _____  Chapter ___11___

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**1. Debtor's name**     Mid South Mattress Co.

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names and *doing business as* names

**3. Debtor's federal Employer Identification Number** (EIN)     62-1478733

**4. Debtor's address**

**Principal place of business**

105 Maple Street
Rossville, GA 30741
Number, Street, City, State & ZIP Code

Walker
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

**5. Debtor's website** (URL)

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

Debtor     Mid South Mattress Co.                                                    Case number (if known) _____
_____
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | | Relationship | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

| Debtor | Mid South Mattress Co. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**  .

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☒ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☒ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor      Mid South Mattress Co.                                          Case number (if known) _____
            Name

| **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
   **of authorized**
   **representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      June 27, 2025
                 MM / DD / YYYY

**X** /s/ Jody Dunn                                      Jody Dunn
   Signature of authorized representative of debtor        Printed name

Title   CEO


**18. Signature of attorney**      **X** /s/ Roy Michael Roman                        Date   June 27, 2025
                                      Signature of attorney for debtor                      MM / DD / YYYY

                                   Roy Michael Roman 042658
                                   Printed name

                                   RMR Legal PLLC
                                   Firm name

                                   70 N. Ocoee Street
                                   Cleveland, TN 37311
                                   Number, Street, City, State & ZIP Code

                                   Contact phone    (423) 528-8484        Email address   Roymichael@rmrlegal.com

                                   042658 TN
                                   Bar number and State

Form **1120**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2022 or tax year beginning 12-01 , 2022, ending 11-30 , 20 23

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch PH) ☐
3 Personal service corp (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
MID SOUTH MATTRESS CO

Number, street, and room or suite no. If a P.O. box, see instructions. STE 2000
105 MAPLE ST

City or town, state or province, country and ZIP or foreign postal code
ROSSVILLE          GA    30741

**B** Employer identification number
62-1478733

**C** Date incorporated
10-21-1991

**D** Total assets (see instructions)
$ 202,156

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a 1,015,815 | |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | 1,015,815 |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | 612,226 |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 403,589 |
| | 4 Dividends and inclusions (Schedule C, line 23) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (see instructions - attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 | 11 | 403,589 |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions - attach Form 1125-E) | 12 | 129,470 |
| | 13 Salaries and wages (less employment credits) | 13 | 62,738 |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses **Wks Tax/Lic** | 17 | 29,567 |
| | 18 Interest (see instructions) | 18 | 3,724 |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 12,064 |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | 488 |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | 52,937 |
| | 25 Reserved for future use | 25 | |
| | 26 Other deductions (attach statement) **Statement #5** | 26 | 173,019 |
| | 27 **Total deductions.** Add lines 12 through 26 | 27 | 464,007 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | (60,418) |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 24) | 29b | |
| | c Add lines 29a and 29b | 29c | |

| | | | |
|---|---|---|---|
| **Tax, Refundable Credits, & Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | (60,418) |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 Reserved for future use | 32 | |
| | 33 Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| | 37 Enter amount from line 36 you want: **Credited to 2023 estimated tax**          **Refunded** | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

JODY S DUNN

Signature of officer          Date

PRESIDENT
Title

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| STEPHEN KELLEY | | 09-17-2024 | | XXXXXXXXX |

Firm's name Crowe-Mallette & Associates, PLLC          Firm's EIN 82-0788185

Firm's address 4710 Hixson Pike
HIXSON TN 37343          Phone no. (762)200-2342

For Paperwork Reduction Act Notice, see separate instructions.
EEA

Form **1120** (2022)

Form 1120 (2022)   MID SOUTH MATTRESS CO                    62-1478733        Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

EEA                                                                    Form **1120** (2022)

Form 1120 (2022)    MID SOUTH MATTRESS CO        62-1478733     Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|
| **Part I - Tax Computation** | | | | |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions | ☐ | | |
| 2 | Income tax. See instructions | | **2** | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | 0 | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | 0 |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | **9f** | | |
| g | Other (see instructions - attach statement) | **9g** | | |
| 10 | **Total.** Add lines 9a through 9g | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0 |
| **Part II - Reserved For Future Use** | | | | |
| 12 | Reserved for future use | | **12** | |
| **Part III - Payments and Refundable Credits** | | | | |
| 13 | 2021 overpayment credited to 2022 | | **13** | |
| 14 | 2022 estimated tax payments | | **14** | |
| 15 | 2022 refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Reserved for future use | **20c** | | |
| d | Other (attach statement - see instructions) | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d | | **21** | |
| 22 | Reserved for future use | | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | | **23** | |

EEA                                                         Form **1120** (2022)

Client Copy

Form 1120 (2022)    MID SOUTH MATTRESS CO    62-1478733    Page **4**

| Schedule K | Other Information (see instructions) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:    a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no.    337000 | | | |
| b | Business activity    MFG. & SALES | | | |
| c | Product or service    MATTRESS/BEDDING | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? · · · · · · · · · · · · · | | | X |
| | If "Yes," enter name and EIN of the parent corporation | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) · · · · · · · · | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) · · · · · | | | X |
| 5 | At the end of the tax year, did the corporation: | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions · · · · · · | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i)  Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions · · · · · · · | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i)  Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 · · · · · · · · · · | | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452 | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? · · · · · | | | X |
| | For rules of attribution, see section 318.  If "Yes," enter: | | | |
| | **(a)** Percentage owned _____ and **(b)** Owner's country _____ | | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached    0 | | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year    $ _____ | | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) | | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) · · · ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · $    172,911 | | | |

EEA                                                                                                    Form **1120** (2022)

Form 1120 (2022)    MID SOUTH MATTRESS CO    62-1478733    Page 5

| Schedule K | Other Information *(continued from page 4)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year   . . $ _____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions   . . . . . . . . . | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions    $ _____ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions   . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions   . . . . . . . . . . . . . . . . . | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . . . . $ \_\_\_\_\_ 0 \_\_\_\_\_ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions   . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | Percentage: By Vote _____    By Value _____ | | |

EEA                                                                                     Form **1120** (2022)

Form 1120 (2022)　　　MID SOUTH MATTRESS CO　　　　　　　　　　62-1478733　　　Page 6

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . . . . . . | 115,748 | | 49,615 | |
| b | Less allowance for bad debts . . . . . . . . . . | ( ) | 115,748 | ( ) | 49,615 |
| 3 | Inventories . . . . . . . . . . . . | | 173,783 | | 152,540 |
| 4 | U.S. government obligations . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . . | | | | |
| 7 | Loans to shareholders . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . . | | | | |
| 10a | Buildings and other depreciable assets . . . . | 677,625 | | 677,625 | |
| b | Less accumulated depreciation . . . . . . | ( 665,560 ) | 12,065 | ( 677,624 ) | 1 |
| 11a | Depletable assets . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . | ( ) | | ( ) | |
| 14 | Other assets (attach statement) . . . . . | | | | |
| 15 | Total assets . . . . . . . . . . . | | 301,596 | | 202,156 |
| | Liabilities and Shareholders' Equity | | | | |
| 16 | Accounts payable . . . . . . . . . . | | 91,357 | | 63,891 |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| 18 | Other current liabilities (attach statement) . . . . . | Statement #11 | 35,270 | | 41,070 |
| 19 | Loans from shareholders . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . . | | 210,331 | | 193,004 |
| 21 | Other liabilities (attach statement) . . . . . . | | | | |
| 22 | Capital stock:　a Preferred stock . . . . . | | | | |
| | 　　　　　　　 b Common stock . . . . . | 8 | 8 | 8 | 8 |
| 23 | Additional paid-in capital . . . . . . . . | | 496 | | 496 |
| 24 | Retained earnings-Appropriated (attach statement) . . . . | | | | |
| 25 | Retained earnings-Unappropriated . . . . . . | | (35,866) | | (96,313) |
| 26 | Adjustments to shareholders' equity (attach statement) . . . | | | | |
| 27 | Less cost of treasury stock . . . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . . . . . | | 301,596 | | 202,156 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books . . . . . . . . . | (60,447) | 7 | Income recorded on books this year | |
|---|---|---|---|---|---|
| 2 | Federal income tax per books . . . . . | | | not included on this return (itemize): | |
| 3 | Excess of capital losses over capital gains . . . . | | | Tax-exempt interest  $ _____ | |
| 4 | Income subject to tax not recorded on books | | | | |
| | this year (itemize): _____ | | 8 | Deductions on this return not charged | |
| | | | | against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not | | a | Depreciation . . . . .  $ _____ | |
| | deducted on this return (itemize): | | b | Charitable contributions  $ _____ | |
| a | Depreciation . . . . . . . .  $ _____ | | | | |
| b | Charitable contributions . . .  $ _____ | | | | |
| c | Travel and entertainment . . .  $ _____ 29 | | | | |
| | _____ | | 9 | Add lines 7 and 8 . . . . . . . . | |
| | _____ | 29 | 10 | Income (page 1, line 28)-line 6 less line 9 | (60,418) |
| 6 | Add lines 1 through 5 . . . . . . . . . . | (60,418) | | | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25) |
|---|---|

| 1 | Balance at beginning of year . . . . . . . . . | (35,866) | 5 | Distributions:　a Cash . . . . . | |
|---|---|---|---|---|---|
| 2 | Net income (loss) per books . . . . . . | (60,447) | | 　　　　　　 b Stock . . . . . | |
| 3 | Other increases (itemize): _____ | | | 　　　　　　 c Property . . . . . | |
| | _____ | | 6 | Other decreases (itemize): _____ | |
| | _____ | | 7 | Add lines 5 and 6 . . . . . . . | |
| 4 | Add lines 1, 2, and 3 . . . . . . | (96,313) | 8 | Balance at end of year (line 4 less line 7) | (96,313) |

EEA　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **1120** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name

MID SOUTH MATTRESS CO

Employer identification number

62-1478733

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 173,783 |
| 2 | Purchases | 2 | 493,281 |
| 3 | Cost of labor | 3 | 95,041 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) · · · · · · · · · · · · · · · · Statement #7 | 5 | 2,661 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 764,766 |
| 7 | Inventory at end of year | 7 | 152,540 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 612,226 |

9a  Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☒ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ _____

  b  Check if there was a writedown of subnormal goods · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) · · · · · · · · · · · · ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO · · · · · · · · · · · · · | 9d | |

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions · · · · · · ☐ Yes ☒ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ Yes ☒ No

| Form **1125-E** | **Compensation of Officers** | OMB No. 1545-0123 |
|---|---|---|

(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

| Name | Employer identification number |
|---|---|
| MID SOUTH MATTRESS CO | 62-1478733 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1  BRIAN L PHILLIPS | XXX-XX-XXXX | 100.00% | 50.00 % | % | 64,130 |
| JODY S DUNN | XXX-XX-XXXX | 100.00% | 50.00 % | % | 65,340 |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |
|  |  | % | % | % |  |

| 2 | Total compensation of officers | 2 | 129,470 |
|---|---|---|---|
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 129,470 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

EEA

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| MID SOUTH MATTRESS CO | FORM 1120 | 62-1478733 |

**Part I** **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . | **7** |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 . . . . . . . . | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . . . | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . | **12** |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . . | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . | **15** |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . | **16** |

**Part III** **MACRS Depreciation** (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . . . . . | **17** | 12,064 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | **22** | 12,064 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2022)

EEA

| **Federal Supporting Statements** | **2022   PG01** |
| --- | --- |
| Name(s) as shown on return | Tax ID Number |
| MID SOUTH MATTRESS CO | 62-1478733 |

### SCHEDULE L - LINE 2A

STMT

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
| --- | --- | --- |
| ACCOUNTS RECEIVABLE | 50,788 | |
| ACCOUNTS REC - SWISS | 64,960 | 49,615 |
| **TOTAL** | **115,748** | **49,615** |

PG01

### SCHEDULE L - LINE 16

STMT

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
| --- | --- | --- |
| ACCOUNTS PAYABLE | 91,357 | 63,891 |
| **TOTAL** | **91,357** | **63,891** |

PG01

### SCHEDULE L - LINE 20

STMT

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
| --- | --- | --- |
| N/P - FSG/SBA | 61,062 | 43,735 |
| SBA/EIDL LOAN | 149,269 | 149,269 |
| **TOTAL** | **210,331** | **193,004** |

STATMENT.LD

| | **Federal Supporting Statements** | **2022** | **PG01** |
|---|---|---|---|
| Name(s) as shown on return | | Tax ID Number | |
| MID SOUTH MATTRESS CO | | 62-1478733 | |

### FORM 1120 - LINE 26 - OTHER DEDUCTIONS

Statement #5

| DESCRIPTION | AMOUNT |
|---|---|
| AUTOMOBILE AND TRUCK EXPENSES | 3,044 |
| BANK CHARGES | 1,779 |
| COMPUTER | 1,274 |
| CONSULTING | 1,260 |
| DISCOUNTS | 8,431 |
| DUES AND SUBSCRIPTIONS | 1,209 |
| EQUIPMENT RENTAL/LEASE | 56,500 |
| FREIGHT | 34,805 |
| FUELS | 21,570 |
| INSURANCE | 1,421 |
| BUILDING AND EQUIPMENT INSURANCE | 12,815 |
| WORKERS COMP INSURANCE | 3,685 |
| LEGAL AND PROFESSIONAL | 4,115 |
| MEALS 50% LIMIT | 29 |
| MISCELLANEOUS | 3,393 |
| OFFICE EXPENSE | 4,877 |
| OUTSIDE SERVICES AND INDEPENDENT CONTRACTORS | 3,609 |
| TELEPHONE | 8,536 |
| PM EXPENSE | 667 |
| **TOTAL** | **173,019** |

### SCHEDULE L - LINE 18

PG01

Statement #11

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
|---|---|---|
| SALES TAXES | 473 | 443 |
| PAYROLL TAXES | 34,797 | 40,627 |
| **TOTAL** | **35,270** | **41,070** |

STATMENT.LD

| | **Federal Supporting Statements** | **2022**  PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| MID SOUTH MATTRESS CO | | 62-1478733 |

### FORM 1125A - LINE 5 - OTHER COST

Statement #7

| DESCRIPTION | AMOUNT |
|---|---|
| FACTORY SUPPLIES | 2,661 |
| **TOTAL** | **2,661** |

STATMENT.LD

## Next Year's Depreciation Worksheet

(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return
MID SOUTH MATTRESS CO

Tax ID Number
62-1478733

| Form | Multi-Form | Description | Date | Basis | Method | Life | Deduction |
|------|-----------|-------------|------|-------|--------|------|-----------|
| 1120 | 1 | FULLY DREPREC EQUIP | 01-01-1994 | 17,266 | M | 7 | |
| 1120 | 1 | MFG EQUIPMENT | 03-01-1996 | 7,520 | M | 7 | |
| 1120 | 1 | MFG EQUIPMENT | 03-01-1997 | 5,475 | M | 7 | |
| 1120 | 1 | MFG EQUIPMENT | 03-01-1999 | 16,945 | M | 7 | |
| 1120 | 1 | MFG EQUIPMENT | 03-01-2000 | 225 | M | 7 | |
| 1120 | 1 | CUTTING TABLE | 03-01-2001 | 5,458 | M | 7 | |
| 1120 | 1 | MFG EQUIPMENT | 03-01-2002 | 4,701 | M | 7 | |
| 1120 | 1 | OFFICE EQUIPMENT | 01-01-1994 | 10,370 | M | 7 | |
| 1120 | 1 | OFFICE EQUIPMENT | 03-01-1999 | 1,426 | M | 7 | |
| 1120 | 1 | 2 TRAILERS | 04-01-2003 | 13,641 | M | 5 | |
| 1120 | 1 | MANUAL PILLOW RUFFLER | 05-15-2003 | 16,975 | M | 7 | |
| 1120 | 1 | GRIBETZ DG 5500 | 12-10-2003 | 22,500 | M | 7 | |
| 1120 | 1 | TAPE EDGE MACHINE | 12-10-2003 | 5,800 | M | 7 | |
| 1120 | 1 | MFG MACHINE | 03-01-2004 | 625 | M | 7 | |
| 1120 | 1 | LABLE SEWING MACHINE | 12-14-2004 | 11,678 | M | 5 | |
| 1120 | 1 | L&G QUILTING MACHINE | 11-11-2005 | 199,000 | M | 5 | |
| 1120 | 1 | 1999 INTL TRUCK | 02-14-2005 | 16,685 | M | 3 | |
| 1120 | 1 | ATLANTA ATTACH FLANGER | 12-12-2005 | 12,000 | M | 5 | |
| 1120 | 1 | 2-UMMC TAPE EDGE MACHINE | 08-02-2006 | 31,705 | M | 5 | |
| 1120 | 1 | DOUBLE HEAD SERGER & FLA | 06-19-2007 | 14,250 | M | 7 | |
| 1120 | 1 | COMPUTER SYSTEM | 05-01-2008 | 34,166 | M | 5 | |
| 1120 | 1 | 2016 HINO 268A | 11-30-2015 | 65,307 | M | 5 | |
| 1120 | 1 | HVAC | 12-14-2014 | 6,000 | M | 7 | |
| 1120 | 1 | COMPRESSION WORKSTATION | 09-12-2016 | 60,650 | M | 7 | |
| 1120 | 1 | AUTO ROLLUP PACKER | 09-12-2016 | 97,257 | M | 7 | |

### 1120 TAX RETURN COMPARISON
### 2020 / 2021 / 2022

**2022**

(This page is not filed with the return. It is for your records only.)

Name(s) as shown on return
MID SOUTH MATTRESS CO

Identifying number
62-1478733

| | 2020 FEDERAL | 2021 FEDERAL | 2022 FEDERAL | DIFFERENCE BETWEEN 2021 & 2022 |
|---|---|---|---|---|
| Net receipts | 1,504,790 | 1,254,055 | 1,015,815 | (238,240) |
| Cost of goods sold | 913,810 | 831,579 | 612,226 | (219,353) |
| Gross profit | 590,980 | 422,476 | 403,589 | (18,887) |
| Dividends | | | | |
| Interest | | | | |
| Gross rents | | | | |
| Gross royalties | | | | |
| Capital gain net income | | | | |
| Net gain/loss from 4797 | | | | |
| Other income | | | | |
| **Total income** | 590,980 | 422,476 | 403,589 | (18,887) |
| | | | | |
| Compensation of officers | 130,438 | 128,260 | 129,470 | 1,210 |
| Salaries and wages | 77,277 | 76,218 | 62,738 | (13,480) |
| Repairs and maintenance | | | | |
| Bad debts | | | | |
| Rents | | | | |
| Taxes and licenses | 33,719 | 35,803 | 29,567 | (6,236) |
| Interest | 4,961 | 2,659 | 3,724 | 1,065 |
| Charitable contributions | | | | |
| Depreciation | 13,786 | 13,786 | 12,064 | (1,722) |
| Depletion | | | | |
| Advertising | 1,041 | 991 | 488 | (503) |
| Pension, profit-sharing | | | | |
| Employee benefits | 58,242 | 50,772 | 52,937 | 2,165 |
| Domestic production activities ded | | | | |
| Other deductions | 209,846 | 185,276 | 173,019 | (12,257) |
| **Total deductions** | 529,310 | 493,765 | 464,007 | (29,758) |
| NOL deduction | 61,670 | | | |
| Special deductions | | | | |
| | | | | |
| **Taxable income** | | (71,289) | (60,418) | 10,871 |
| **Total tax** | | | | |
| | | | | |
| Estimated taxes paid | | | | |
| Total payments line 33 | | | | |
| | | | | |
| **Amount owed** | | | | |
| **Overpayment** | | | | |
| Applied to estimate | | | | |
| Refund | | | | |
| | | | | |
| **RESIDENT STATE** | GA | GA | GA | |
| Taxable | | (71,289) | (60,418) | 10,871 |
| Tax | | | | |
| Overpayment | | | | |
| Balance Due | | | | |
| | **2020** | **2021** | **2022** | **DIFFERENCE** |

COMPARE.LD

2301402614

**Georgia Form 600** (Rev. 07/20/22) **Page 1**
Corporation Tax Return (Approved software version)
Georgia Department of Revenue
**2022** Income Tax Return

| Beginning | 12-01-2022 |

| Ending | 11-30-2023 |

X  Original Return

**2023** Net Worth Tax Return

| Beginning | 12-01-2023 |

| Ending | 11-30-2024 |

| Original Return | Consolidated GA Parent Return *(attach approval)* | Address Change | UET Annualization Exception attached |
| Initial Net Worth | | Name Change | |
| Amended Return | GA Consolidated Subsidiary | Final *(attach explanation)* | IT-552 attached |
| Amended due to IRS Audit | Consolidated Parent FEIN | PL 86-272 | Extension attached |

A. Federal Employer ID Number
62-1478733

B. Name (Corporate title) Please give former name if applicable.
MID SOUTH MATTRESS CO

C. GA Withholding Tax Account Number

D. Business Address (Number and Street)
105 MAPLE ST STE 2000

E. GA Sales Tax Registration Number

F. City or Town
ROSSVILLE

G. State
GA

H. Zip Code
30741

I. Foreign Country Name

J. NAICS Code
337000

K. Date of Incorporation
10-21-1991

L. Incorporated under laws of what state
GA

M. Date admitted into GA
10-21-1991

N. Location of Records for Audit (City, State & Country)
ROSSVILLE,     GA

O. Corporation's Telephone Number
423-266-4179

P. Type of Business
MFG. & SALES

Q. Indicate latest taxable year adjusted by IRS

R. And when reported to Georgia

| **COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX** | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 1** |
|---|---|---|---|
| 1. Federal Taxable Income (Copy of Federal return and supporting schedules must be attached) . . . . | 1. | | -60418 |
| 2. Additions to Federal Income (from Schedule 4) . . . . . . . . . . . . . . . . . | 2. | | |
| 3. Total (add Lines 1 and 2) . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | | -60418 |
| 4. Subtractions from Federal Income (from Schedule 5) . . . . . . . . . . . . . | 4. | | |
| 5. Balance (Line 3 less Line 4) . . . . . . . . . . . . . . . . . . . . . . . | 5. | | -60418 |
| 6. Georgia Net Operating loss deduction (from Schedule 9; See IT-611 instructions for 80% limitation) . | 6. | | |
| 7. Georgia Taxable Income (Line 5 less Line 6 or Schedule 7, Line 9) . . . . . . . | 7. | | -60418 |
| 8. Income Tax (5.75% x Line 7) . . . . . . . . . . . . . . . . . . . . . . . | 8. | | |

| **COMPUTATION OF NET WORTH TAX** | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 2** |
|---|---|---|---|
| 1. Total Capital stock issued . . . . . . . . . . . . . . . . . . . . . . . . | 1. | | 8 |
| 2. Paid in or Capital surplus . . . . . . . . . . . . . . . . . . . . . . . . | 2. | | 496 |
| 3. Total Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | | -96313 |
| 4. Net Worth (Total of Lines 1, 2, and 3) . . . . . . . . . . . . . . . . . . | 4. | | -95809 |
| 5. Ratio (GA. and Dom. For. Corp.-100%) (Foreign Corp. - Line 4, Sch. 8) . . . . 5. | 1.000000 | | |
| 6. Net Worth Taxable by Georgia (Line 4 x Line 5) . . . . . . . . . . . . . . | 6. | | -95809 |
| 7. Net Worth Tax (from table in instructions) . . . . . . . . . . . . . . . . | 7. | | |

Georgia Form **600**/2022
**Page 2**



2301402624

(Corporation) Name    MID SOUTH MATTRESS CO    FEIN    62-1478733

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | | SCHEDULE 3 |
|---|---|---|---|
| | A Income Tax | B Net Worth Tax | C. Total |
| 1. Total Tax (Schedule 1, Line 8, and Schedule 2, Line 7) . . . . | | | 1. |
| 2. Credits and payments of estimated tax . . . . . . . . . . | | | 2. |
| 3. Schedule 10* Credits (must be filed electronically) . . . . . . | | | 3. |
| 4. Withholding Credits (G2-A, G2-LP, and/or G2-RP) . . . . . . | | | 4. |
| 5. Schedule 10B Refundable tax credits (must be filed electronically) | | | 5. |
| 6. Balance of tax due (Line 1, less Lines 2, 3, 4, and 5) . . . . . | | | 6. |
| 7. Amount of overpayment (Lines 2, 3, 4, and 5 less Line 1) . . . | | | 7. |
| 8. Interest due (See Instructions) . . . . . . . . . . . . . . | | | 8. |
| 9. Form 600 UET (Estimated tax penalty) . . . . . . . . . . . | | | 9. |
| 10. Other penalty due (See Instructions) . . . . . . . . . . . . | | | 10. |
| 11. Amount Due (Add Lines 6, 8, 9 and 10) . . . . . . . . . . . | | | 11. |
| 12. Amount to be credited to 2023 estimated tax (Line 7 less Lines 8-10) | Refunded | | 12. |

**\*NOTE:** Any tax credits from Schedule 10 may be applied against income tax liability only, **not** net worth tax liability.

**SEE PAGE 3 SIGNATURE SECTION FOR DIRECT DEPOSIT OPTIONS**

| ADDITIONS TO FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 4 |
|---|---|---|
| 1. State and municipal bond interest (other than Georgia or political subdivision thereof) . . . . . . . . | 1. | |
| 2. Net income or net profits taxes imposed by taxing jurisdictions other than Georgia . . . . . . . . . | 2. | |
| 3. Expense attributable to tax exempt income . . . . . . . . . . . . . . . . . . . . . . . . | 3. | |
| 4. Net operating loss deducted on Federal return . . . . . . . . . . . . . . . . . . . . . . | 4. | |
| 5. Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | |
| 6. Intangible expenses and related interest cost . . . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. Captive REIT expenses and costs . . . . . . . . . . . . . . . . . . . . . . . . . . | 7. | |
| 8. Other Additions (Attach Schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . | 8. | |
| 9. TOTAL - Enter also on Line 2, Schedule 1 . . . . . . . . . . . . . . . . . . . . . . . | 9. | |

| SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 |
|---|---|---|
| 1. Interest on obligations of United States (must be reduced by direct and indirect interest expense) . . | 1 | |
| 2. Exception to intangible expenses and related interest cost (Attach IT-Addback) . . . . . . . . . | 2. | |
| 3. Exception to captive REIT expenses and costs (Attach IT-REIT) . . . . . . . . . . . . . . | 3. | |
| 4. Other Subtractions (Must Attach Schedule) . . . . . . . . . . . . . . . . . . . . . . | 4. | |
| 5. TOTAL - Enter also on Line 4, Schedule 1 . . . . . . . . . . . . . . . . . . . . . . . | 5. | |

| APPORTIONMENT OF INCOME | | | SCHEDULE 6 |
|---|---|---|---|
| | A. WITHIN GEORGIA | B. EVERYWHERE | C.  DO NOT ROUND COL (A) / COL (B) COMPUTE TO SIX DECIMALS |
| 1. Gross receipts from business . . . . . . . . . . 1. | | | |
| 2. Georgia Ratio (Divide Column A by Column B) . . . . 2. | | | 0.000000 |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR ) | SCHEDULE 7 |
|---|---|---|
| 1. Net business income (Schedule 1, Line 5) . . . . . . . . . . . . . . . . . . . . . . . | 1. | |
| 2. Income allocated everywhere (Must Attach Schedule) . . . . . . . . . . . . . . . . . . | 2. | |
| 3. Business income subject to apportionment (Line 1 less Line 2) . . . . . . . . . . . . . . . | 3. | |
| 4. Georgia Ratio (Schedule 6, Column C) . . . . . . . . . . . . 4    0.000000 | 4 | |
| 5. Net business income apportioned to Georgia (Line 3 x Line 4) . . . . . . . . . . . . . . | 5. | |
| 6. Net income allocated to Georgia (Attach Schedule) . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. Total of Lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7. | |
| 8. Less: Net operating loss apportioned to GA (from Schedule 9, see IT-611 80% instructions) . . . . | 8. | |
| 9. Georgia taxable income (Enter also on Schedule 1, Line 7) . . . . . . . . . . . . . . . | 9. | |

Georgia Form **600/2022**
**Page 3**


2301402634

(Corporation) Name MID SOUTH MATTRESS CO          FEIN 62-1478733

---

**COMPUTATION OF GEORGIA NET WORTH RATIO** (TO BE USED BY FOREIGN CORPS ONLY)      **SCHEDULE 8**

|  | A. WITHIN GEORGIA | B. TOTAL EVERYWHERE | C. GA Ratio (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| 1. Total value of property owned (Total assets from Federal balance sheet) · · 1. | | | |
| 2. Gross receipts from business · · · · · · · · · · · · 2. | | | |
| 3. **Totals** (Line 1 plus Line 2) · · · · · · · · · · · · · 3. | | | |
| 4. Georgia Ratio (Divide Line 3A by 3B) · · · · · · · · · · · 4. | | | |

---

**A copy of the Federal Return and supporting Schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740397, Atlanta, Georgia 30374-0397

---

**DIRECT DEPOSIT OPTIONS**

A. **Direct Deposit** (For U.S. Accounts Only) See booklet for further instructions. **If Direct Deposit is not selected, a paper check will be issued.**

Type: Checking          Savings          Routing Number

Account Number

---

Declaration: I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s)
Taxpayer's E-mail Address: MIDSOMATT@AOL.COM

X    **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

---

SIGNATURE OF OFFICER                    SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN

PRESIDENT                               CROWE-MALLETTE & ASSOCIATES, PLL
TITLE                                   FIRM PREPARING THE RETURN

09-16-2024                              82-0788185
DATE                                    IDENTIFICATION OR SOCIAL SECURITY NUMBER

MID SOUTH MATTRESS COMPANY

Balance Sheet

As of  11/30/24

Page   1

| | | November 2024 YTD Actual | Total YTD Actual | November 2023 YTD Actual | Total YTD Actual |
|---|---|---|---|---|---|

### Assets

**Current Assets**

| | | | | | |
|---|---|---|---|---|---|
| FIRST BANK OPERATING ACCOUNT | 1130-000 | (177,827.87) | | (33,279.05) | |
| 1ST VOLUNTEER CHECKING ACCT | 1131-000 | 767.37 | | 959.37 | |
| FIRST BANK PAYROLL ACCOUNT | 1170-000 | (2,935.65) | | (1,353.73) | |
| PETTY CASH | 1200-000 | 488.48 | | 493.23 | |
| ACCOUNTS RECEIVABLE | 1250-000 | (10,216.18) | | 17,935.62 | |
| ACCOUNTS REC FROM SWISS BLISS | 1260-000 | 61,870.89 | | 61,870.89 | |
| MERCHANDISE BEGINING INVENTORY | 1300-000 | 96,534.00 | | 152,540.00 | |
| | | -------------- | | -------------- | |

Total Current Assets                          $    (31,318.96)           $   199,166.33

**Fixed Assets**

| | | | | | |
|---|---|---|---|---|---|
| EQUIPMENT | 1600-000 | 536,029.50 | | 536,029.50 | |
| OFFICE EQUIPMENT | 1601-000 | 45,964.60 | | 45,962.00 | |
| TRUCKS | 1610-000 | 92,133.00 | | 92,133.00 | |
| RESERVED FOR DEPRECIATION | 1650-000 | (651,774.07) | | (651,774.07) | |
| | | -------------- | | -------------- | |

Total Fixed Assets                            $     22,353.03           $    22,350.43

**Other Assets**

                                              --------------            --------------
Total Other Assets                            $          .00            $          .00
                                              --------------            --------------

Total Assets                                  $     (8,965.93)          $   221,516.76
                                              ==============            ==============

### Liabilities and Capital

**Current Liabilities**

| | | | | | |
|---|---|---|---|---|---|
| ACCOUNTS PAYABLE | 2100-000 | 33,908.00 | | 63,891.41 | |
| SWISS BLISS AMEX ACCT | 2167-000 | (3,088.97) | | (3,088.97) | |
| PAYROLL TAXES | 2200-000 | 22,302.07 | | 21,955.83 | |
| GA STATE WITHHOLDING TAXES | 2201-000 | 9,320.61 | | 3,434.68 | |
| GA SUI TAXES | 2202-000 | 16,686.90 | | 14,656.18 | |
| SOCIAL SECURITY FICA | 2210-000 | 267.95 | | 272.61 | |
| MEDICARE FICA | 2220-000 | 62.66 | | 63.75 | |
| FWT | 2230-000 | 227.02 | | 243.79 | |

MID SOUTH MATTRESS COMPANY

Balance Sheet

As of  11/30/24

| | | November 2024 YTD Actual | Total YTD Actual | November 2023 YTD Actual | Total YTD Actual |
|---|---|---|---|---|---|
| GA SALES TAX | 2301-000 | 2,042.31 | | 443.00 | |
| Total Current Liabilities | | | $ 81,728.55 | | $ 101,872.28 |
| **Long Term Liabilities** | | | | | |
| NOTE PAYABLE FSG/SBA | 2950-000 | 15,911.14 | | 43,735.02 | |
| SBA/EIDL LOAN | 2951-000 | 149,269.00 | | 149,269.00 | |
| FIRSTBANK PPP ACCT 88206784 | 2958-000 | 76,975.00 | | 76,975.00 | |
| Total Long Term Liabilities | | | $ 242,155.14 | | $ 269,979.02 |
| **Other Liabilities** | | | | | |
| NOTE PAYABLE-NISSAN | 2960-000 | (3,236.66) | | (3,236.66) | |
| Total Other Liabilities | | | $ (3,236.66) | | $ (3,236.66) |
| Total Liabilities | | | $ 320,647.03 | | $ 368,614.64 |
| **Capital** | | | | | |
| COMMON STOCK | 3100-000 | 8.00 | | 8.00 | |
| PAID IN CAPITAL | 3150-000 | 496.00 | | 496.00 | |
| RETAINED EARNINGS | 3200-000 | (161,958.38) | | (116,573.81) | |
| SUSPENSE | 3400-000 | 14,356.50 | | 14,356.50 | |
| Net Income (Loss) | | (182,515.08) | | (45,384.57) | |
| Total Capital | | | $ (329,612.96) | | $ (147,097.88) |
| Total Liabilities and Capital | | | $ (8,965.93) | | $ 221,516.76 |

MID SOUTH MATTRESS COMPANY

Income Statement

November   2024

Page   1

| | | November 2024<br>PTD Actual | November 2024<br>YTD Actual | November 2023<br>PTD Actual | November 2023<br>YTD Actual |
|---|---|---|---|---|---|
| **Sales** | | | | | |
| SALES | 4100-000 | 40,638.55 | 653,965.90 | 44,757.60 | 930,810.55 |
| JOBBED ITEMS-SOLD @ 25% | 4110-000 | 75.00 | 2,545.00 | 1,351.00 | 4,163.50 |
| SALES REFURBISHED COVENANT | 4120-000 | .00 | 40,040.00 | .00 | 80,822.00 |
| MISCELLANEOUS INCOME | 4500-000 | .00 | 21,562.00 | .00 | 18.75 |
| Total Sales | | $   40,713.55 | $   718,112.90 | $   46,108.60 | $ 1,015,814.80 |
| **Cost of Goods Sold** | | | | | |
| DIRECT LABOR | 5100-000 | 4,779.90 | 69,044.55 | 10,975.72 | 95,040.85 |
| INDIRECT LABOR | 5200-000 | 4,840.00 | 62,920.00 | 7,260.00 | 65,340.00 |
| PURCHASE DISCOUNTS | 5300-000 | .00 | .00 | (6.00) | (6.00) |
| MATERIALS | 5400-000 | 21,317.74 | 287,864.70 | 19,520.43 | 493,286.50 |
| ADJUSTMENTS | 5500-000 | 1,244.00 | 97,887.00 | 5,940.00 | 12,805.00 |
| Total Cost of Goods Sold | | $   32,181.64 | $   517,716.25 | $   43,690.15 | $   666,466.35 |
| Gross Profit | | $    8,531.91 | $   200,396.65 | $    2,418.45 | $   349,348.45 |
| **Operating Expenses** | | | | | |
| LEASE PAYMENT | 6250-000 | 5,000.00 | 55,000.00 | 5,000.00 | 60,000.00 |
| WEB EXPENSE | 6310-000 | 111.11 | 1,944.09 | 95.87 | 1,273.82 |
| BANK SERVICE CHARGE | 6400-000 | .00 | .00 | .00 | 31.86 |
| BANK FEE | 6420-000 | 203.83 | 2,232.08 | 216.68 | 1,559.87 |
| IMS BARTER FEES | 6422-000 | .00 | 93.69 | 15.00 | 186.97 |
| FACTORY EXPENSE | 6500-000 | .00 | 1,098.23 | 74.14 | 2,661.17 |
| FREIGHT OUTGOING | 6580-000 | 2,964.72 | 17,704.36 | 3,421.49 | 34,490.76 |
| CONTRACT DELIVERY | 6590-000 | .00 | .00 | .00 | 314.00 |
| TRUCK EXPENSE | 6600-000 | 224.47 | 4,052.50 | 1,862.01 | 18,994.62 |
| TRUCK LEASE | 6610-000 | 1,647.79 | 17,788.70 | 2,575.49 | 2,575.49 |
| CAR EXPENSE (BRIAN) | 6620-000 | 89.41 | 2,005.86 | 151.36 | 2,954.76 |
| TRUCK LICENSES | 6650-000 | .00 | .00 | .00 | 89.00 |
| HEALTH INSURANCE | 6700-000 | 5,666.12 | 71,022.36 | (536.10) | 52,937.24 |
| AFLAC PRE-TAX | 6701-000 | 149.44 | 1,344.84 | .00 | .00 |
| PRETAX GLOBE LIFE | 6703-000 | (126.32) | (1,515.84) | .00 | .00 |
| POST TAX GLOBE LIFE | 6704-000 | (14.96) | (179.52) | .00 | .00 |
| OFFICER'S LIFE INSURANCE | 6740-000 | .00 | 3,045.00 | .00 | 5,283.20 |
| TRUCK AND AUTO INSURANCE | 6750-000 | 469.00 | 12,869.20 | .00 | 12,815.19 |
| WORKER'S COMP INSURANCE | 6760-000 | .00 | 1,223.00 | 538.00 | 3,685.00 |
| GENERAL INSURANCE | 6780-000 | 129.92 | 9,188.54 | 129.92 | 1,421.10 |

MID SOUTH MATTRESS COMPANY                                    Page   2
Income Statement

November   2024

|  |  | November 2024 PTD Actual | November 2024 YTD Actual | November 2023 PTD Actual | November 2023 YTD Actual |
|---|---|---|---|---|---|
| FOOD & ENTERTAINMENT | 6900-000 | .00 | 58.12 | .00 | 58.18 |
| DUES & EXPENSES | 7100-000 | .00 | 471.93 | 599.00 | 1,208.52 |
| P.M. EXPENSE | 7110-000 | .00 | 100.00 | .00 | 667.10 |
| OFFICE EXPENSE | 7200-000 | 801.82 | 2,924.91 | 74.99 | 4,877.19 |
| TELEPHONE EXPENSE | 7300-000 | 570.94 | 5,499.23 | 571.48 | 8,535.56 |
| PROFESSIONAL SERVICES | 7400-000 | .00 | 9,672.50 | .00 | 4,115.00 |
| INTEREST EXPENSE | 7500-000 | .00 | 8,040.11 | 677.59 | 3,723.93 |
| SALES DISCOUNTS DEPT 1 | 7600-000 | 463.64 | 3,988.74 | 413.71 | 4,314.15 |
| SALES DISCOUNTS CREDIT CARD | 7650-000 | 317.86 | 4,231.15 | 418.76 | 4,117.04 |
| OFFICE SALARY | 7800-000 | 3,600.00 | 46,800.00 | 4,500.00 | 48,475.00 |
| DELIVERY WAGES | 7900-000 | 846.00 | 16,854.00 | 1,005.00 | 14,263.00 |
| SALES EXPENSE #1 | 7970-000 | 4,840.00 | 62,920.00 | 6,050.00 | 64,130.00 |
| CONSULTING FEE | 7990-000 | .00 | .00 | .00 | 1,260.00 |
| CONTRACT LABOR | 8020-000 | .00 | 100.00 | .00 | 3,608.50 |
| ADVERTISING | 8300-000 | .00 | .00 | 22.17 | 487.83 |
| GARNISHMENT | 8360-000 | .00 | .00 | .00 | 45.00 |
| MISC EXPENSE | 8380-000 | .00 | 47.00 | .00 | 6.00 |
|  |  | --------------- | --------------- | --------------- | --------------- |
| Total Operating Expenses |  | $   27,954.79 | $   360,624.78 | $   27,876.56 | $   365,166.05 |
|  |  | --------------- | --------------- | --------------- | --------------- |
| Net Income from Operations |  | $   (19,422.88) | $   (160,228.13) | $   (25,458.11) | $   (15,817.60) |
| Other Expenses |  |  |  |  |  |
| FUTA-940 TAX | 9100-000 | .00 | 367.37 | 9.55 | 732.39 |
| SUTA | 9200-000 | .00 | 2,141.97 | 42.95 | 2,570.56 |
| FICA SOCIAL SECURITY | 9400-000 | 1,172.16 | 16,029.37 | 1,846.99 | 17,809.27 |
| FICA MEDICARE | 9450-000 | 274.09 | 3,748.24 | 431.92 | 4,164.63 |
| OTHER TAXES | 9500-000 | .00 | .00 | .00 | 4,115.12 |
| TAXES & LICENSES | 9600-000 | .00 | .00 | .00 | 175.00 |
|  |  | --------------- | --------------- | --------------- | --------------- |
| Total Other Expenses |  | $   1,446.25 | $   22,286.95 | $   2,331.41 | $   29,566.97 |
|  |  | --------------- | --------------- | --------------- | --------------- |
| Net Income (Loss) |  | $   (20,869.13) | $   (182,515.08) | $   (27,789.52) | $   (45,384.57) |
|  |  | =============== | =============== | =============== | =============== |

MID SOUTH MATTRESS COMPANY

CASH FLOW TRANSACTIONS LISTING

Date-06/27/25   Ref# CF-03-02
Time-10:12:16   Page   1

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25

*9 pages*

| Date Check # | Reference | Cash Sale | A/R Receipt | Payroll | A/P Check | Other | Cash Balance |
|---|---|---|---|---|---|---|---|
| Bank Acct:   OPERATING  435131 | FIRST BANK | | | | | | |
| | Beginning Balance | | | | | | -173,629.47 |
| 12/01/24 | BANK CARD FEES | | | | | -301.25 | -173,930.72 |
| 12/01/24 | PAYROLL TAXES DED 12/04/2024 | | | | | -1,189.41 | -175,120.13 |
| | Totals for 12/01/24 | .00 | .00 | .00 | .00 | -1,490.66 | -175,120.13 |
| 12/05/24 | PAYROLL TAXES DED 12/11/24 | | | | | -1,157.56 | -176,277.69 |
| 12/10/24 Depos. | Accounts Receivable (Inflow) | | 3,061.52 | | | | -173,216.17 |
| 12/11/24 | OVERDRAFT BANK FEES | | | | | -70.00 | -173,286.17 |
| 12/12/24 | PAYROLL TAXES DED 12/18/24 | | | | | -1,146.39 | -174,432.56 |
| 12/12/24 | RETURNED CHECK 30777 - FOAM | | | | | 2,453.08 | -171,979.48 |
| | Totals for 12/12/24 | .00 | .00 | .00 | .00 | 1,306.69 | -171,979.48 |
| 12/13/24 Depos. | Accounts Receivable (Inflow) | | 240.00 | | | | -171,739.48 |
| 12/16/24 | RETURN OF OVERDRAFT BANK FEE | | | | | 70.00 | -171,669.48 |
| 12/17/24 Depos. | Accounts Receivable (Inflow) | | 3,480.60 | | | | -168,188.88 |
| 12/18/24 Depos. | Accounts Receivable (Inflow) | | 2,120.00 | | | | -166,068.88 |
| 12/18/24 Depos. | Accounts Receivable (Inflow) | | 463.27 | | | | -165,605.61 |
| 12/18/24 Depos. | Accounts Receivable (Inflow) | | 4,455.00 | | | | -161,150.61 |
| 12/18/24 Depos. | Accounts Receivable (Inflow) | | 3,273.20 | | | | -157,877.41 |
| 12/18/24 Depos. | Accounts Receivable (Inflow) | | 1,800.00 | | | | -156,077.41 |
| 12/18/24 Depos. | Accounts Receivable (Inflow) | | 710.00 | | | | -155,367.41 |
| 12/18/24 Depos. | Accounts Receivable (Inflow) | | 436.00 | | | | -154,931.41 |
| | Totals for 12/18/24 | .00 | 13,257.47 | .00 | .00 | .00 | -154,931.41 |
| 12/19/24 | PAYROLL TAXES DED 12/26/24 | | | | | -1,128.19 | -156,059.60 |
| 12/19/24 | CASHIER CHECK FOR 30777 - FO | | | | | -2,503.08 | -158,562.68 |
| | Totals for 12/19/24 | .00 | .00 | .00 | .00 | -3,631.27 | -158,562.68 |
| 12/24/24 Depos. | Accounts Receivable (Inflow) | | 4,368.00 | | | | -154,194.68 |
| 12/24/24 Depos. | Accounts Receivable (Inflow) | | 4,920.00 | | | | -149,274.68 |
| 12/24/24 Depos. | Accounts Receivable (Inflow) | | 3,897.00 | | | | -145,377.68 |
| 12/24/24 | PAYROLL TAXES DED 12/25/25 | | | | | -1,125.91 | -146,503.59 |
| | Totals for 12/24/24 | .00 | 13,185.00 | .00 | .00 | -1,125.91 | -146,503.59 |
| 12/31/24 Depos. | Accounts Receivable (Inflow) | | 2,156.00 | | | | -144,347.59 |
| 12/31/24 Depos. | Accounts Receivable (Inflow) | | 1,982.00 | | | | -142,365.59 |
| 12/31/24 Depos. | Accounts Receivable (Inflow) | | 4,535.00 | | | | -137,830.59 |
| 12/31/24 Depos. | Accounts Receivable (Inflow) | | 5,228.00 | | | | -132,602.59 |
| 12/31/24 Depos. | Accounts Receivable (Inflow) | | 1,764.74 | | | | -130,837.85 |
| 12/31/24 Depos. | Accounts Receivable (Inflow) | | 477.00 | | | | -130,360.85 |

```
MID SOUTH MATTRESS COMPANY           CASH FLOW TRANSACTIONS LISTING          Date-06/27/25   Ref# CF-03-02
                                                                             Time-10:12:16   Page    2

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25
```

| Date Check # | Reference | Cash Sale | A/R Receipt | Payroll | A/P Check | Other | Cash Balance |
|---|---|---|---|---|---|---|---|
| Bank Acct: | OPERATING  435131       FIRST BANK | | (Cont.) | | | | |
| 12/31/24 | INV ADJ (OCT & NOV WRONG ACC | | | | | 8,231.00 | -122,129.85 |
| 12/31/24 30776 | BRIAN PHILLIPS | | | | -44.00 | | -122,173.85 |
| 12/31/24 30777 | FOAM PRODUCTS INDUSTRIES, IN | | | | -2,453.08 | | -124,626.93 |
| 12/31/24 30778 | LPH MFG INC | | | | -2,457.12 | | -127,084.05 |
| 12/31/24 30779 | TENNESSEE KENWORTH INC | | | | -2,193.33 | | -129,277.38 |
| 12/31/24 30780 | JAMES PAUL MORGAN | | | | -209.34 | | -129,486.72 |
| 12/31/24 30781 | FOAM PRODUCTS INDUSTRIES, IN | | | | -4,829.45 | | -134,316.17 |
| 12/31/24 30782 | CASH | | | | -709.89 | | -135,026.06 |
| 12/31/24 30789 | D&M INVESTMENTS | | | | -5,000.00 | | -140,026.06 |
| 12/31/24 120424 | AFLAC | | | | -32.64 | | -140,058.70 |
| 12/31/24 120524 | MID SOUTH MATTRESS COMPANY | | | | -3,695.06 | | -143,753.76 |
| 12/31/24 120624 | AVERITT EXPRESS, INC | | | | -1,114.72 | | -144,868.48 |
| 12/31/24 120624 | EPB FIBER OPTICS | | | | -376.09 | | -145,244.57 |
| 12/31/24 120624 | GLOBE LIFE | | | | -176.60 | | -145,421.17 |
| 12/31/24 120624 | IPFS CORP | | | | -766.58 | | -146,187.75 |
| 12/31/24 121024 | L&P MATERIALS MANUFACTURING | | | | -5,430.68 | | -151,618.43 |
| 12/31/24 121124 | UHS PREMIUM BILLING | | | | -6,095.00 | | -157,713.43 |
| 12/31/24 121224 | MID SOUTH MATTRESS COMPANY | | | | -1,118.02 | | -158,831.45 |
| 12/31/24 121624 | CINCINNATI INSURANCE | | | | -469.00 | | -159,300.45 |
| 12/31/24 121924 | MID SOUTH MATTRESS COMPANY | | | | -3,601.31 | | -162,901.76 |
| 12/31/24 121924 | MID SOUTH MATTRESS COMPANY | | | | -745.80 | | -163,647.56 |
| 12/31/24 121924 | NUTEX CONCEPTS | | | | -477.00 | | -164,124.56 |
| 12/31/24 122424 | MID SOUTH MATTRESS COMPANY | | | | -3,605.52 | | -167,730.08 |
| 12/31/24 122424 | WEX BANK | | | | -521.31 | | -168,251.39 |
| 12/31/24 122424 | MOUNT VERNON FIRE INSUR CO | | | | -129.92 | | -168,381.31 |
| 12/31/24 122624 | GLOBE LIFE | | | | -141.28 | | -168,522.59 |
| 12/31/24 122624 | OLD DOMINION FREIGHT LINE, I | | | | -1,281.88 | | -169,804.47 |
| | Totals for 12/31/24 | .00 | 16,142.74 | .00 | -47,674.62 | 8,231.00 | -169,804.47 |
| 01/06/25 Depos. | Accounts Receivable (Inflow) | | 6,058.20 | | | | -163,746.27 |
| 01/13/25 Depos. | Accounts Receivable (Inflow) | | 1,689.00 | | | | -162,057.27 |
| 01/15/25 Depos. | Accounts Receivable (Inflow) | | 775.75 | | | | -161,281.52 |
| 01/16/25 Depos. | Accounts Receivable (Inflow) | | 1,509.20 | | | | -159,772.32 |
| 01/16/25 Depos. | Accounts Receivable (Inflow) | | 2,580.74 | | | | -157,191.58 |
| | Totals for 01/16/25 | .00 | 4,089.94 | .00 | .00 | .00 | -157,191.58 |
| 01/17/25 Depos. | Accounts Receivable (Inflow) | | 430.00 | | | | -156,761.58 |
| 01/20/25 Depos. | Accounts Receivable (Inflow) | | 2,371.30 | | | | -154,390.28 |
| 01/21/25 Depos. | Accounts Receivable (Inflow) | | 4,823.70 | | | | -149,566.58 |
| 01/28/25 Depos. | Accounts Receivable (Inflow) | | 2,337.30 | | | | -147,229.28 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 5,540.00 | | | | -141,689.28 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 1,448.69 | | | | -140,240.59 |

MID SOUTH MATTRESS COMPANY              CASH FLOW TRANSACTIONS LISTING              Date-06/27/25   Ref# CF-03-02
                                                                                   Time-10:12:16   Page   3

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25

| Date Check # | Reference | Cash Sale | A/R Receipt | Payroll | A/P Check | Other | Cash Balance |
|---|---|---|---|---|---|---|---|
| Bank Acct: | OPERATING  435131       FIRST BANK | | (Cont.) | | | | |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 2,200.00 | | | | -138,040.59 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 2,169.96 | | | | -135,870.63 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 3,117.10 | | | | -132,753.53 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 1,892.00 | | | | -130,861.53 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 4,700.00 | | | | -126,161.53 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 1,129.63 | | | | -125,031.90 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 88.00 | | | | -124,943.90 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 3,243.34 | | | | -121,700.56 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 1,896.30 | | | | -119,804.26 |
| 01/31/25 Depos. | Accounts Receivable (Inflow) | | 684.80 | | | | -119,119.46 |
| 01/31/25 10225 | MID SOUTH MATTRESS COMPANY | | | | -3,542.00 | | -122,661.46 |
| 01/31/25 10225 | L&P MATERIALS MANUFACTURING | | | | -5,306.70 | | -127,968.16 |
| 01/31/25 10625 | AFLAC | | | | -32.64 | | -128,000.80 |
| 01/31/25 10725 | VERIZON WIRELESS | | | | -277.82 | | -128,278.62 |
| 01/31/25 10825 | SOUTHEASTERN FREIGHT LINES | | | | -501.70 | | -128,780.32 |
| 01/31/25 10925 | MID SOUTH MATTRESS COMPANY | | | | -3,605.89 | | -132,386.21 |
| 01/31/25 11525 | AVERITT EXPRESS, INC | | | | -720.95 | | -133,107.16 |
| 01/31/25 11525 | CINCINNATI INSURANCE | | | | -684.00 | | -133,791.16 |
| 01/31/25 11625 | MID SOUTH MATTRESS COMPANY | | | | -3,456.26 | | -137,247.42 |
| 01/31/25 12125 | L&P MATERIALS MANUFACTURING | | | | -5,093.70 | | -142,341.12 |
| 01/31/25 12325 | MID SOUTH MATTRESS COMPANY | | | | -3,673.33 | | -146,014.45 |
| 01/31/25 12425 | EPB FIBER OPTICS | | | | -368.36 | | -146,382.81 |
| 01/31/25 13025 | MID SOUTH MATTRESS COMPANY | | | | -3,660.43 | | -150,043.24 |
| 01/31/25 30784 | IDEALEASE OF CHATTANOOGA | | | | -1,125.07 | | -151,168.31 |
| 01/31/25 30785 | CHATTANOOGA PAPER & PKG | | | | -2,563.14 | | -153,731.45 |
| 01/31/25 30786 | JODY DUNN | | | | -477.00 | | -154,208.45 |
| 01/31/25 30787 | UPLAND LABEL | | | | -49.88 | | -154,258.33 |
| 01/31/25 30788 | FOAM PRODUCTS INDUSTRIES, IN | | | | -5,748.38 | | -160,006.71 |
| 01/31/25 30790 | CITY OF ROSSVILLE | | | | -175.00 | | -160,181.71 |
| 01/31/25 30791 | D&M INVESTMENTS | | | | -5,000.00 | | -165,181.71 |
| 01/31/25 30792 | GRACE TRINITY INC | | | | -1,325.18 | | -166,506.89 |
| 01/31/25 30793 | UNITED STATES POSTAL SERVICE | | | | -364.00 | | -166,870.89 |
| 01/31/25 30794 | IDEALEASE OF CHATTANOOGA | | | | -622.03 | | -167,492.92 |
| 01/31/25 30795 | FOAM PRODUCTS INDUSTRIES, IN | | | | -3,737.51 | | -171,230.43 |
| 01/31/25 30796 | PRATRIVERO USA, INC. | | | | -3,332.75 | | -174,563.18 |
| 01/31/25 30797 | CASH | | | | -681.36 | | -175,244.54 |
| 01/31/25 30798 | LPH MFG INC | | | | -1,453.20 | | -176,697.74 |
| 01/31/25 30799 | LAVA USA INC | | | | -2,695.59 | | -179,393.33 |
| 01/31/25 30800 | CORNERSTONE INSURANCE GROUP | | | | -2,196.54 | | -181,589.87 |
| 01/31/25 30801 | LAMPE USA INC | | | | -1,037.73 | | -182,627.60 |
| | Totals for 01/31/25 | .00 | 28,109.82 | .00 | -63,508.14 | .00 | -182,627.60 |
| 02/10/25 Depos. | Accounts Receivable (Inflow) | | 1,635.00 | | | | -180,992.60 |
| 02/10/25 Depos. | Accounts Receivable (Inflow) | | 3,243.34 | | | | -177,749.26 |
| 02/10/25 Depos. | Accounts Receivable (Inflow) | | 3,208.50 | | | | -174,540.76 |
| 02/10/25 Depos. | Accounts Receivable (Inflow) | | 3,243.34 | | | | -171,297.42 |
| 02/10/25 Depos. | Accounts Receivable (Inflow) | | 2,762.92 | | | | -168,534.50 |
| 02/10/25 Depos. | Accounts Receivable (Inflow) | | 4,182.00 | | | | -164,352.50 |
| | Totals for 02/10/25 | .00 | 18,275.10 | .00 | .00 | .00 | -164,352.50 |

```
MID SOUTH MATTRESS COMPANY            CASH FLOW TRANSACTIONS LISTING                  Date-06/27/25   Ref# CF-03-02
                                                                                     Time-10:12:16  Page    4

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25
```

| Date | Check # | Reference | Cash Sale | A/R Receipt | Payroll | A/P Check | Other | Cash Balance |
|---|---|---|---|---|---|---|---|---|
| Bank Acct: | OPERATING | 435131      FIRST BANK | | (Cont.) | | | | |
| 02/15/25 | 30799 | LAVA USA INC | | | | 2,695.59 | | -161,656.91 |
| 02/17/25 | Depos. | Accounts Receivable (Inflow) | | 435.00 | | | | -161,221.91 |
| 02/17/25 | Depos. | Accounts Receivable (Inflow) | | 3,396.80 | | | | -157,825.11 |
| 02/17/25 | Depos. | Accounts Receivable (Inflow) | | 2,635.00 | | | | -155,190.11 |
| 02/17/25 | Depos. | Accounts Receivable (Inflow) | | 8,095.20 | | | | -147,094.91 |
| 02/17/25 | Depos. | Accounts Receivable (Inflow) | | 1,607.20 | | | | -145,487.71 |
| | | Totals for 02/17/25 | .00 | 16,169.20 | .00 | .00 | .00 | -145,487.71 |
| 02/25/25 | Depos. | Accounts Receivable (Inflow) | | 4,920.00 | | | | -140,567.71 |
| 02/25/25 | Depos. | Accounts Receivable (Inflow) | | 2,729.05 | | | | -137,838.66 |
| | | Totals for 02/25/25 | .00 | 7,649.05 | .00 | .00 | .00 | -137,838.66 |
| 02/26/25 | Depos. | Accounts Receivable (Inflow) | | 963.72 | | | | -136,874.94 |
| 02/28/25 | Depos. | Accounts Receivable (Inflow) | | 3,848.00 | | | | -133,026.94 |
| 02/28/25 | Depos. | Accounts Receivable (Inflow) | | 3,768.10 | | | | -129,258.84 |
| 02/28/25 | Depos. | Accounts Receivable (Inflow) | | 1,690.00 | | | | -127,568.84 |
| 02/28/25 | Depos. | Accounts Receivable (Inflow) | | 4,085.10 | | | | -123,483.74 |
| 02/28/25 | 20325 | PRATRIVERO USA, INC. | | | | -2,103.25 | | -125,586.99 |
| 02/28/25 | 20525 | AFLAC | | | | -40.80 | | -125,627.79 |
| 02/28/25 | 20525 | AVERITT EXPRESS, INC | | | | -1,098.47 | | -126,726.26 |
| 02/28/25 | 20625 | MID SOUTH MATTRESS COMPANY | | | | -3,499.00 | | -130,225.26 |
| 02/28/25 | 21225 | UHS PREMIUM BILLING | | | | -6,095.00 | | -136,320.26 |
| 02/28/25 | 21325 | MID SOUTH MATTRESS COMPANY | | | | -147.29 | | -136,467.55 |
| 02/28/25 | 21525 | MID SOUTH MATTRESS COMPANY | | | | -3,304.08 | | -139,771.63 |
| 02/28/25 | 21625 | GLOBE LIFE | | | | -267.45 | | -140,039.08 |
| 02/28/25 | 21725 | AVERITT EXPRESS, INC | | | | -2,360.20 | | -142,399.28 |
| 02/28/25 | 21725 | EPB FIBER OPTICS | | | | -376.83 | | -142,776.11 |
| 02/28/25 | 21725 | GLOBE LIFE | | | | -213.96 | | -142,990.07 |
| 02/28/25 | 21825 | CINCINNATI INSURANCE | | | | -500.00 | | -143,490.07 |
| 02/28/25 | 22025 | MID SOUTH MATTRESS COMPANY | | | | -3,252.89 | | -146,742.96 |
| 02/28/25 | 22025 | LAVA USA INC | | | | -2,695.59 | | -149,438.55 |
| 02/28/25 | 22725 | MID SOUTH MATTRESS COMPANY | | | | -1,200.00 | | -150,638.55 |
| 02/28/25 | 22725 | MID SOUTH MATTRESS COMPANY | | | | -2,038.05 | | -152,676.60 |
| 02/28/25 | 30802 | FOAM PRODUCTS INDUSTRIES, IN | | | | -4,289.96 | | -156,966.56 |
| 02/28/25 | 30803 | IDEALEASE OF CHATTANOOGA | | | | -898.28 | | -157,864.84 |
| 02/28/25 | 30804 | IDEALEASE OF CHATTANOOGA | | | | -1,101.52 | | -158,966.36 |
| 02/28/25 | 30805 | CASH | | | | -726.00 | | -159,692.36 |
| 02/28/25 | 30806 | A & A ENTERPRISES | | | | -602.38 | | -160,294.74 |
| 02/28/25 | 30809 | QUIN GLOBAL US | | | | -1,373.20 | | -161,667.94 |
| 02/28/25 | 30810 | WM. T. BURNETT & CO. | | | | -1,074.60 | | -162,742.54 |
| 02/28/25 | 30811 | FOAM PRODUCTS INDUSTRIES, IN | | | | -5,082.13 | | -167,824.67 |
| 02/28/25 | 30812 | FOAM PRODUCTS INDUSTRIES, IN | | | | -1,611.27 | | -169,435.94 |
| 02/28/25 | 30813 | D&M INVESTMENTS | | | | -5,000.00 | | -174,435.94 |
| 02/28/25 | 30814 | IDEALEASE OF CHATTANOOGA | | | | -895.34 | | -175,331.28 |
| 02/28/25 | 30815 | IDEALEASE OF CHATTANOOGA | | | | -1,222.22 | | -176,553.50 |
| 02/28/25 | 30817 | LPH MFG INC | | | | -1,200.00 | | -177,753.50 |

```
MID SOUTH MATTRESS COMPANY          CASH FLOW TRANSACTIONS LISTING          Date-06/27/25   Ref# CF-03-02
                                                                           Time-10:12:16   Page    5

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25


    Date Check #   Reference                    Cash Sale   A/R Receipt   Payroll   A/P Check   Other  Cash Balance

Bank Acct:   OPERATING  435131        FIRST BANK              (Cont.)
```

| Date | Check # | Reference | Cash Sale | A/R Receipt | Payroll | A/P Check | Other | Cash Balance |
|------|---------|-----------|-----------|-------------|---------|-----------|-------|--------------|
| | | Totals for 02/28/25 | .00 | 13,391.20 | .00 | -54,269.76 | .00 | -177,753.50 |
| 03/05/25 | Depos. | Accounts Receivable (Inflow) | | 775.00 | | | | -176,978.50 |
| 03/13/25 | Depos. | Accounts Receivable (Inflow) | | 5,643.30 | | | | -171,335.20 |
| 03/13/25 | Depos. | Accounts Receivable (Inflow) | | 5,472.00 | | | | -165,863.20 |
| 03/13/25 | Depos. | Accounts Receivable (Inflow) | | 1,298.50 | | | | -164,564.70 |
| 03/13/25 | Depos. | Accounts Receivable (Inflow) | | 6,778.00 | | | | -157,786.70 |
| | | Totals for 03/13/25 | .00 | 19,191.80 | .00 | .00 | .00 | -157,786.70 |
| 03/21/25 | Depos. | Accounts Receivable (Inflow) | | 3,398.30 | | | | -154,388.40 |
| 03/21/25 | Depos. | Accounts Receivable (Inflow) | | 6,712.56 | | | | -147,675.84 |
| 03/21/25 | Depos. | Accounts Receivable (Inflow) | | 2,885.58 | | | | -144,790.26 |
| 03/21/25 | Depos. | Accounts Receivable (Inflow) | | 3,022.04 | | | | -141,768.22 |
| | | Totals for 03/21/25 | .00 | 16,018.48 | .00 | .00 | .00 | -141,768.22 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 8,681.10 | | | | -133,087.12 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 2,573.30 | | | | -130,513.82 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 585.00 | | | | -129,928.82 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 1,596.89 | | | | -128,331.93 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 529.65 | | | | -127,802.28 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 205.00 | | | | -127,597.28 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 700.00 | | | | -126,897.28 |
| 03/31/25 | Depos. | Accounts Receivable (Inflow) | | 1,320.00 | | | | -125,577.28 |
| 03/31/25 | 1826 | MID SOUTH MATTRESS COMPANY | | | | -1,826.51 | | -127,403.79 |
| 03/31/25 | 30525 | PRATRIVERO USA, INC. | | | | -1,269.50 | | -128,673.29 |
| 03/31/25 | 30525 | AFLAC | | | | -32.64 | | -128,705.93 |
| 03/31/25 | 30625 | MID SOUTH MATTRESS COMPANY | | | | -3,205.96 | | -131,911.89 |
| 03/31/25 | 30725 | AVERITT EXPRESS, INC | | | | -341.84 | | -132,253.73 |
| 03/31/25 | 30816 | FOAM PRODUCTS INDUSTRIES, IN | | | | -2,482.38 | | -134,736.11 |
| 03/31/25 | 30818 | LPH MFG INC | | | | -1,200.00 | | -135,936.11 |
| 03/31/25 | 30819 | IDEALEASE OF CHATTANOOGA | | | | -933.95 | | -136,870.06 |
| 03/31/25 | 30820 | FOAM PRODUCTS INDUSTRIES, IN | | | | -2,260.69 | | -139,130.75 |
| 03/31/25 | 30821 | CASH | | | | -737.68 | | -139,868.43 |
| 03/31/25 | 30822 | FOAM PRODUCTS INDUSTRIES, IN | | | | -1,529.01 | | -141,397.44 |
| 03/31/25 | 30823 | IDEALEASE OF CHATTANOOGA | | | | -1,123.99 | | -142,521.43 |
| 03/31/25 | 30824 | FOAM PRODUCTS INDUSTRIES, IN | | | | -2,482.09 | | -145,003.52 |
| 03/31/25 | 30825 | IDEALEASE OF CHATTANOOGA | | | | -1,007.29 | | -146,010.81 |
| 03/31/25 | 30826 | WM. T. BURNETT & CO. | | | | -1,473.04 | | -147,483.85 |
| 03/31/25 | 30828 | D&M INVESTMENTS | | | | -5,000.00 | | -152,483.85 |
| 03/31/25 | 31025 | MOUNT VERNON FIRE INSUR CO | | | | -445.60 | | -152,929.45 |
| 03/31/25 | 31225 | UHS PREMIUM BILLING | | | | -6,937.75 | | -159,867.20 |
| 03/31/25 | 31225 | IPFS CORP | | | | -813.09 | | -160,680.29 |
| 03/31/25 | 31325 | MID SOUTH MATTRESS COMPANY | | | | -1,357.44 | | -162,037.73 |
| 03/31/25 | 31725 | CINCINNATI INSURANCE | | | | -581.00 | | -162,618.73 |
| 03/31/25 | 31825 | EPB FIBER OPTICS | | | | -376.11 | | -162,994.84 |
| 03/31/25 | 31825 | GLOBE LIFE | | | | -213.96 | | -163,208.80 |
| 03/31/25 | 31825 | WEX BANK | | | | -275.00 | | -163,483.80 |

```
MID SOUTH MATTRESS COMPANY            CASH FLOW TRANSACTIONS LISTING          Date-06/27/25   Ref# CF-03-02
                                                                             Time-10:12:16   Page    6

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25


   Date Check #    Reference              Cash Sale   A/R Receipt   Payroll    A/P Check     Other  Cash Balance


Bank Acct:   OPERATING  435131         FIRST BANK              (Cont.)


03/31/25  31925    IPFS CORP                                                   -774.66           -164,258.46
03/31/25  32025    MID SOUTH MATTRESS COMPANY                                -3,249.98           -167,508.44
03/31/25  32725    MID SOUTH MATTRESS COMPANY                                -3,208.71           -170,717.15
03/31/25  32825    AVERITT EXPRESS, INC                                      -1,660.53           -172,377.68
        ------------------------------------------------------------------------------------------------------
                   Totals for 03/31/25        .00    16,190.94       .00    -46,800.40      .00  -172,377.68
        ------------------------------------------------------------------------------------------------------
04/10/25  Depos.   Accounts Receivable (Inflow)        2,180.00                                  -170,197.68
        ------------------------------------------------------------------------------------------------------
04/11/25  Depos.   Accounts Receivable (Inflow)        2,503.59                                  -167,694.09
04/11/25  Depos.   Accounts Receivable (Inflow)        4,694.20                                  -162,999.89
        ------------------------------------------------------------------------------------------------------
                   Totals for 04/11/25        .00     7,197.79       .00          .00      .00  -162,999.89
        ------------------------------------------------------------------------------------------------------
04/15/25  Depos.   Accounts Receivable (Inflow)          475.00                                  -162,524.89
04/15/25  Depos.   Accounts Receivable (Inflow)        3,652.00                                  -158,872.89
04/15/25  Depos.   Accounts Receivable (Inflow)        4,684.55                                  -154,188.34
04/15/25  Depos.   Accounts Receivable (Inflow)        2,387.99                                  -151,800.35
04/15/25  Depos.   Accounts Receivable (Inflow)        1,480.00                                  -150,320.35
04/15/25  Depos.   Accounts Receivable (Inflow)        2,832.00                                  -147,488.35
        ------------------------------------------------------------------------------------------------------
                   Totals for 04/15/25        .00    15,511.54       .00          .00      .00  -147,488.35
        ------------------------------------------------------------------------------------------------------
04/16/25  Depos.   Accounts Receivable (Inflow)       12,654.16                                  -134,834.19
        ------------------------------------------------------------------------------------------------------
04/18/25  Depos.   Accounts Receivable (Inflow)        2,439.00                                  -132,395.19
        ------------------------------------------------------------------------------------------------------
04/21/25  Depos.   Accounts Receivable (Inflow)        3,327.10                                  -129,068.09
        ------------------------------------------------------------------------------------------------------
04/24/25  Depos.   Accounts Receivable (Inflow)        6,438.40                                  -122,629.69
        ------------------------------------------------------------------------------------------------------
04/25/25  Depos.   Accounts Receivable (Inflow)        2,330.00                                  -120,299.69
04/25/25  Depos.   Accounts Receivable (Inflow)        2,000.00                                  -118,299.69
        ------------------------------------------------------------------------------------------------------
                   Totals for 04/25/25        .00     4,330.00       .00          .00      .00  -118,299.69
        ------------------------------------------------------------------------------------------------------
04/28/25  Depos.   Accounts Receivable (Inflow)        3,938.60                                  -114,361.09
04/28/25  Depos.   Accounts Receivable (Inflow)        2,627.50                                  -111,733.59
04/28/25  Depos.   Accounts Receivable (Inflow)           88.00                                  -111,645.59
        ------------------------------------------------------------------------------------------------------
                   Totals for 04/28/25        .00     6,654.10       .00          .00      .00  -111,645.59
        ------------------------------------------------------------------------------------------------------
04/29/25  Depos.   Accounts Receivable (Inflow)        3,580.00                                  -108,065.59
04/29/25  Depos.   Accounts Receivable (Inflow)          545.00                                  -107,520.59
        ------------------------------------------------------------------------------------------------------
                   Totals for 04/29/25        .00     4,125.00       .00          .00      .00  -107,520.59
        ------------------------------------------------------------------------------------------------------
04/30/25  Depos.   Accounts Receivable (Inflow)        4,431.35                                  -103,089.24
04/30/25  30827    CITY OF ROSSVILLE                                           -175.00           -103,264.24
04/30/25  30829    D&M INVESTMENTS                                           -5,000.00           -108,264.24
04/30/25  30830    FOAM PRODUCTS INDUSTRIES, IN                              -1,364.93           -109,629.17
```

```
MID SOUTH MATTRESS COMPANY              CASH FLOW TRANSACTIONS LISTING              Date-06/27/25   Ref# CF-03-02
                                                                                   Time-10:12:16  Page   7

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25


     Date Check #   Reference                    Cash Sale   A/R Receipt    Payroll    A/P Check      Other  Cash Balance


Bank Acct:   OPERATING  435131          FIRST BANK                (Cont.)


04/30/25  30831    BO-BUCK MILLS, INC                                                 -1,374.69            -111,003.86
04/30/25  30832    DOMINION BOX CO., INC.                                               -325.85            -111,329.71
04/30/25  30833    FELX-A-BED OF GA                                                     -228.20            -111,557.91
04/30/25  30834    WM. T. BURNETT & CO.                                                 -500.00            -112,057.91
04/30/25  30835    FOAM PRODUCTS INDUSTRIES, IN                                       -5,222.42            -117,280.33
04/30/25  30836    IDEALEASE OF CHATTANOOGA                                           -1,528.44            -118,808.77
04/30/25  30837    CASH                                                                 -684.00            -119,492.77
04/30/25  30838    GRACE TRINITY INC                                                    -974.59            -120,467.36
04/30/25  30839    WM. T. BURNETT & CO.                                               -1,513.48            -121,980.84
04/30/25  30840    JODY DUNN                                                            -763.39            -122,744.23
04/30/25  30841    CHATTANOOGA PAPER & PKG                                            -1,346.47            -124,090.70
04/30/25  30842    LPH MFG INC                                                        -2,141.91            -126,232.61
04/30/25  30843    FOAM PRODUCTS INDUSTRIES, IN                                       -4,405.89            -130,638.50
04/30/25  30844    IDEALEASE OF CHATTANOOGA                                             -938.88            -131,577.38
04/30/25  40125    PRATRIVERO USA, INC.                                              -1,488.50            -133,065.88
04/30/25  40325    MID SOUTH MATTRESS COMPANY                                        -3,247.22            -136,313.10
04/30/25  40325    AFLAC                                                               -182.60            -136,495.70
04/30/25  40425    AVERITT EXPRESS, INC                                                 -663.81            -137,159.51
04/30/25  41025    MID SOUTH MATTRESS COMPANY                                        -3,236.22            -140,395.73
04/30/25  41025    UHS PREMIUM BILLING                                                -6,937.75            -147,333.48
04/30/25  41125    AVERITT EXPRESS, INC                                                 -411.87            -147,745.35
04/30/25  41725    MID SOUTH MATTRESS COMPANY                                        -3,341.17            -151,086.52
04/30/25  41725    CINCINNATI INSURANCE                                                 -529.00            -151,615.52
04/30/25  41725    EPB FIBER OPTICS                                                     -373.65            -151,989.17
04/30/25  41725    GLOBE LIFE                                                           -213.96            -152,203.13
04/30/25  41725    IPFS CORP                                                            -774.66            -152,977.79
04/30/25  41725    L&P MATERIALS MANUFACTURING                                        -4,495.98            -157,473.77
04/30/25  42125    PRATRIVERO USA, INC.                                              -1,884.25            -159,358.02
04/30/25  42225    WEX BANK                                                             -50.00            -159,408.02
04/30/25  42325    AVERITT EXPRESS, INC                                                 -966.00            -160,374.02
04/30/25  42425    MID SOUTH MATTRESS COMPANY                                        -3,247.22            -163,621.24
04/30/25  42525    AVERITT EXPRESS, INC                                                 -943.95            -164,565.19
04/30/25  42525    L&P MATERIALS MANUFACTURING                                        -3,843.98            -168,409.17
04/30/25  42925    OLD DOMINION FREIGHT LINE, I                                         -443.40            -168,852.57
-----------------------------------------------------------------------------------------------------------------------
          Totals for 04/30/25            .00    4,431.35        .00  -65,763.33        .00  -168,852.57
-----------------------------------------------------------------------------------------------------------------------

05/09/25  Depos.   Accounts Receivable (Inflow)            181.88                                          -168,670.69
05/09/25  Depos.   Accounts Receivable (Inflow)          1,730.00                                          -166,940.69
05/09/25  Depos.   Accounts Receivable (Inflow)          2,680.00                                          -164,260.69
05/09/25  Depos.   Accounts Receivable (Inflow)          1,310.75                                          -162,949.94
05/09/25  Depos.   Accounts Receivable (Inflow)          2,449.00                                          -160,500.94
-----------------------------------------------------------------------------------------------------------------------
          Totals for 05/09/25            .00    8,351.63        .00        .00         .00  -160,500.94
-----------------------------------------------------------------------------------------------------------------------

05/27/25  Depos.   Accounts Receivable (Inflow)          3,181.60                                          -157,319.34
05/27/25  Depos.   Accounts Receivable (Inflow)          2,807.70                                          -154,511.64
05/27/25  Depos.   Accounts Receivable (Inflow)          2,139.67                                          -152,371.97
05/27/25  Depos.   Accounts Receivable (Inflow)          2,612.50                                          -149,759.47
05/27/25  Depos.   Accounts Receivable (Inflow)          2,085.00                                          -147,674.47
05/27/25  Depos.   Accounts Receivable (Inflow)               .00                                          -147,674.47
```

```
MID SOUTH MATTRESS COMPANY          CASH FLOW TRANSACTIONS LISTING          Date-06/27/25  Ref# CF-03-02
                                                                           Time-10:12:16  Page   8

For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25


    Date Check #   Reference              Cash Sale   A/R Receipt    Payroll    A/P Check    Other  Cash Balance


Bank Acct:  OPERATING  435131       FIRST BANK                (Cont.)


05/27/25 Depos.   Accounts Receivable (Inflow)               .00                                    -147,674.47
05/27/25 Depos.   Accounts Receivable (Inflow)          2,328.00                                    -145,346.47
05/27/25 Depos.   Accounts Receivable (Inflow)          1,730.00                                    -143,616.47
                 -------------------------------------------------------------------------------------------------
                 Totals for 05/27/25         .00     16,884.47          .00          .00      .00   -143,616.47
                 -------------------------------------------------------------------------------------------------

05/31/25 Depos.   Accounts Receivable (Inflow)          2,460.00                                    -141,156.47
05/31/25 Depos.   Accounts Receivable (Inflow)            839.20                                    -140,317.27
05/31/25 Depos.   Accounts Receivable (Inflow)          2,612.50                                    -137,704.77
05/31/25 Depos.   Accounts Receivable (Inflow)            508.50                                    -137,196.27
05/31/25 30845    CASH                                                         -708.09              -137,904.36
05/31/25 30846    FOAM PRODUCTS INDUSTRIES, IN                              -2,834.44              -140,738.80
05/31/25 30847    FOAM PRODUCTS INDUSTRIES, IN                              -2,927.42              -143,666.22
05/31/25 30848    EAGLE DIGITAL OFFICE                                        -214.64              -143,880.86
05/31/25 30849    WALKER COUNTY TAX COMMISSION                             -1,000.00              -144,880.86
05/31/25 30850    CASH                                                        -734.00              -145,614.86
05/31/25 30851    IDEALEASE OF CHATTANOOGA                                    -788.67              -146,403.53
05/31/25 30854    D&M INVESTMENTS                                           -5,000.00              -151,403.53
05/31/25 50125    MID SOUTH MATTRESS COMPANY                               -3,274.74              -154,678.27
05/31/25 50125    AFLAC                                                       -182.60              -154,860.87
05/31/25 50825    MID SOUTH MATTRESS COMPANY                               -3,298.85              -158,159.72
05/31/25 51225    UHS PREMIUM BILLING                                      -6,937.75              -165,097.47
05/31/25 51325    EPB FIBER OPTICS                                           -374.64              -165,472.11
05/31/25 51525    MID SOUTH MATTRESS COMPANY                               -1,453.72              -166,925.83
05/31/25 51525    CINCINNATI INSURANCE                                       -529.00              -167,454.83
05/31/25 52325    MID SOUTH MATTRESS COMPANY                                 -920.48              -168,375.31
05/31/25 52325    MID SOUTH MATTRESS COMPANY                                 -975.83              -169,351.14
05/31/25 52825    L&P MATERIALS MANUFACTURING                              -5,013.51              -174,364.65
05/31/25 52825    NUTEX CONCEPTS                                             -508.50              -174,873.15
05/31/25 52925    MID SOUTH MATTRESS COMPANY                               -1,434.47              -176,307.62
05/31/25 53025    AVERITT EXPRESS, INC                                       -473.34              -176,780.96
05/31/25 53025    GLOBE LIFE                                                 -213.96              -176,994.92
05/31/25 53025    MID SOUTH MATTRESS COMPANY                                 -906.03              -177,900.95
05/31/25 53025    OLD DOMINION FREIGHT LINE, I                               -221.26              -178,122.21
05/31/25 53025    MID SOUTH MATTRESS COMPANY                               -1,054.12              -179,176.33
                 -------------------------------------------------------------------------------------------------
                 Totals for 05/31/25         .00      6,420.20          .00   -41,980.06      .00   -179,176.33
                 -------------------------------------------------------------------------------------------------

06/03/25 Depos.   Accounts Receivable (Inflow)          2,523.50                                    -176,652.83
06/03/25 Depos.   Accounts Receivable (Inflow)            670.00                                    -175,982.83
                 -------------------------------------------------------------------------------------------------
                 Totals for 06/03/25         .00      3,193.50          .00          .00      .00   -175,982.83
                 -------------------------------------------------------------------------------------------------

06/17/25 Depos.   Accounts Receivable (Inflow)          1,448.69                                    -174,534.14
06/17/25 Depos.   Accounts Receivable (Inflow)          5,522.30                                    -169,011.84
06/17/25 Depos.   Accounts Receivable (Inflow)          4,432.90                                    -164,578.94
06/17/25 Depos.   Accounts Receivable (Inflow)            880.00                                    -163,698.94
06/17/25 Depos.   Accounts Receivable (Inflow)          1,075.00                                    -162,623.94
06/17/25 Depos.   Accounts Receivable (Inflow)          2,169.96                                    -160,453.98
06/17/25 Depos.   Accounts Receivable (Inflow)          1,489.63                                    -158,964.35
06/17/25 Depos.   Accounts Receivable (Inflow)            500.00                                    -158,464.35
```

```
MID SOUTH MATTRESS COMPANY          CASH FLOW TRANSACTIONS LISTING          Date-06/27/25   Ref# CF-03-02
                                                                           Time-10:12:16   Page    9
For Bank Accts: OPERATING  thru OPERATING
For Post Dates: 12/01/24 thru 06/27/25
```

| Date Check # | Reference | Cash Sale | A/R Receipt | Payroll | A/P Check | Other | Cash Balance |
|---|---|---|---|---|---|---|---|
| Bank Acct:   OPERATING  435131 | FIRST BANK | | (Cont.) | | | | |
| Totals for 06/17/25 | | .00 | 17,518.48 | .00 | .00 | .00 | -158,464.35 |
| 06/19/25  30859    FOAM PRODUCTS INDUSTRIES, IN | | | | | 829.92 | | -157,634.43 |
| 06/24/25 Depos.    Accounts Receivable (Inflow) | | | 245.00 | | | | -157,389.43 |
| 06/24/25 Depos.    Accounts Receivable (Inflow) | | | 1,350.00 | | | | -156,039.43 |
| 06/24/25 Depos.    Accounts Receivable (Inflow) | | | 1,730.00 | | | | -154,309.43 |
| 06/24/25 Depos.    Accounts Receivable (Inflow) | | | 4,350.00 | | | | -149,959.43 |
| 06/24/25 Depos.    Accounts Receivable (Inflow) | | | 2,170.70 | | | | -147,788.73 |
| 06/24/25 Depos.    Accounts Receivable (Inflow) | | | 2,827.30 | | | | -144,961.43 |
| Totals for 06/24/25 | | .00 | 12,673.00 | .00 | .00 | .00 | -144,961.43 |
| Bank Account Totals | | .00 | 343,006.55 | .00 | -316,470.80 | 2,132.29 | -144,961.43 |
| Report Totals | | .00 | 343,006.55 | .00 | -316,470.80 | 2,132.29 | |

**Fill in this information to identify the case:**

Debtor name ___Mid South Mattress Co.___

United States Bankruptcy Court for the: ___EASTERN DISTRICT OF TENNESSEE, SOUTHERN DIVISION___

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.    Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___June 27, 2025___          **X** /s/ Jody Dunn _____
                                         Signature of individual signing on behalf of debtor

                                         Jody Dunn _____
                                         Printed name

                                         CEO _____
                                         Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Mid South Mattress Co. |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF TENNESSEE, SOUTHERN DIVISION |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| A&A Enterprises 2043 Bridgewater Road Aston, PA 19014 | | Business Debt | | | | $1,254.56 |
| Averitt Express, Inc. 2140 Chapman Road Chattanooga, TN 37421 | | Business Debt | | | | $4,814.24 |
| Bechik Products, Inc. 860 Blue Gentian Road, Suite 140 Saint Paul, MN 55121 | | Business Debt | | | | $405.82 |
| Bo-Buck Mills, Inc. 921 East Blvd Chesterfield, SC 29709 | | Business Debt | | | | $440.87 |
| Cardmember Service PO Box 790408 Saint Louis, MO 63179 | | Business Debt | | | | $52,456.46 |
| Chattanooga Paper & Package 6171 Enterprise Park Drive Chattanooga, TN 37416 | | Business Debt | | | | $1,732.40 |
| D&M Capital Investments, LLC 8125 SW 15th Street Oklahoma City, OK 73128 | | Lease | Disputed | | | $80,000.00 |
| Grace Trinity Inc. 5042 N. Blackstock Road Spartanburg, SC 29303 | | Business Debt | | | | $939.90 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

| Debtor | Mid South Mattress Co. | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Idealease 2601 8th Avenue Chattanooga, TN 37407 | | Business Debt | | | | $773.37 |
| L&P Spring 1132 North Cullen Street Rensselaer, IN 47978 | | Business Debt | | | | $20,485.20 |
| Lava USA Inc. 601 Railroad Ave York, SC 29745 | | Business Debt | | | | $1,630.64 |
| LPH MFG Inc. 9049 Edmonton Road 41266 | | Business Debt | | | | $3,171.21 |
| Quin Global US 5510 F Street Omaha, NE 68117 | | Business Debt | | | | $2,685.43 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# United States Bankruptcy Court
## Eastern District of Tennessee, Southern Division

In re    Mid South Mattress Co.                      Case No. _____

                         Debtor(s)        Chapter    11

## VERIFICATION OF CREDITOR MATRIX

The above Debtor(s) hereby verifies under the penalty of perjury under the laws of the United States of America that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:    June 27, 2025            /s/ Jody Dunn
                                    Jody Dunn /CEO
                                    Signer/Title

Date:    June 27, 2025            /s/ Roy Michael Roman
                                    Signature of Attorney
                                    Roy Michael Roman 042658
                                    RMR Legal PLLC
                                    70 N. Ocoee Street
                                    Cleveland, TN 37311
                                    (423) 528-8484 Fax:

A&A Enterprises
2043 Bridgewater Road
Aston, PA 19014


Averitt Express, Inc.
2140 Chapman Road
Chattanooga, TN 37421


Bechik Products, Inc.
860 Blue Gentian Road, Suite 140
Saint Paul, MN 55121


Bo-Buck Mills, Inc.
921 East Blvd
Chesterfield, SC 29709


Cardmember Service
PO Box 790408
Saint Louis, MO 63179


Chattanooga Paper & Package
6171 Enterprise Park Drive
Chattanooga, TN 37416


D&M Capital Investments, LLC
8125 SW 15th Street
Oklahoma City, OK 73128


Gary L. Henry
345 Fraizer Avenue, Suite 201
Chattanooga, TN 37405


Grace Trinity Inc.
5042 N. Blackstock Road
Spartanburg, SC 29303


Idealease
2601 8th Avenue
Chattanooga, TN 37407


L&P Spring
1132 North Cullen Street
Rensselaer, IN 47978


Lava USA Inc.
601 Railroad Ave
York, SC 29745


LPH MFG Inc.
9049 Edmonton Road
41266


Quin Global US
5510 F Street
Omaha, NE 68117

# United States Bankruptcy Court
## Eastern District of Tennessee, Southern Division

In re   Mid South Mattress Co.

Case No.
Chapter    11

Debtor(s)

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Mid South Mattress Co.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

June 27, 2025

Date

/s/ Roy Michael Roman

Roy Michael Roman 042658
Signature of Attorney or Litigant
Counsel for   Mid South Mattress Co.
RMR Legal PLLC
70 N. Ocoee Street
Cleveland, TN 37311
(423) 528-8484  Fax:
Roymichael@rmrlegal.com